UNITED STATES of America, Plaintiff–Appellee,

v.

Luis Alberto Cazarez IBARRA, Defendant–Appellant.

No. 09–50353.

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 30, 2010.*

Filed Sept. 21, 2010.

---

Michael J. Raphael, Esquire, Assistant U.S. Attorney, Office of the U.S. Attorney, Los Angeles, CA, Jennifer L. Waier, Assistant U.S. Attorney, Office of the U.S. Attorney, Santa Ana, CA, for Plaintiff–Appellee.

Richard H. Bitters, Esquire, Pasadena, CA, George Paul Trejo, Jr., The Trejo Law Firm, Yakima, WA, for Defendant–Appellant.

Luis Alberto Cazarez Ibarra, pro se.

Before: KOZINSKI, Chief Judge, O'SCANNLAIN and GOULD, Circuit Judges.

### MEMORANDUM **

Luis Alberto Cazarez Ibarra pled guilty in federal district court to possession of cocaine with intent to distribute. Thereafter, he stipulated to continue sentencing for six months. After that delay, the court sentenced him to 168 months of imprisonment, which reflected an offense level enhancement for firearm possession. He timely appeals, alleging ineffective assistance of counsel at sentencing with respect to the enhancement, and alleging violations of the Fifth and Sixth Amendments with respect to the delay between his guilty plea and sentencing.

First, assuming *arguendo* that sentencing is part of trial for Sixth Amendment purposes, the delay in Cazarez Ibar-

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Circuit Rule 36–3.

ra's sentencing did not violate his Sixth Amendment right to a speedy trial. Cazarez Ibarra failed to demand to be sentenced as required for a Sixth Amendment claim. *See United States v. Martinez,* 837 F.2d 861, 866–67 (9th Cir.1988). Furthermore, the delay was not unreasonably long, *Pollard v. United States,* 352 U.S. 354, 362, 77 S.Ct. 481, 1 L.Ed.2d 393 (1957), and it appears to have been, at least in part, for Cazarez Ibarra's benefit. *See Martinez,* 837 F.2d at 867. Indeed, he stipulated to the six month continuance in order to engage in ongoing discussions with the government. Second, the delay did not violate Cazarez Ibarra's Fifth Amendment right to due process. Assuming *arguendo* that the Fifth Amendment due process guarantee applies to speedy sentencing, Cazarez Ibarra was not actually prejudiced by the delay. *See United States v. Barken,* 412 F.3d 1131, 1134 (9th Cir.2005) (citation omitted). Nor did the delay "offend[ ] those fundamental conceptions of justice which lie at the base of our civil and political institutions." *Id.* (internal quotation marks and citation omitted). Third, because the delay was to the defendant's advantage, it was not unnecessary and did not violate Fed.R.Crim.P. 32(b)(1). *Cf. Treakle v. United States,* 327 F.2d 82,83 (9th Cir.1964) (per curiam).

■ Finally, we decline to vacate Cazarez Ibarra's sentence on the ground that he received ineffective assistance of counsel. The record is insufficiently developed at this time to permit determination of the issue. *See United States v. Benford,* 574 F.3d 1228, 1231 (9th Cir.2009). And the legal representation was not so inadequate that it obviously denied Cazarez Ibarra his Sixth Amendment right to counsel. *Id.* We generally defer adjudication of ineffec-

---

* The panel unanimously concludes this case is suitable for decision without oral argument.

tive assistance claims until appeal is taken from the denial of a section 2255 petition. *See* 28 U.S.C. § 2255; *United States v. Johnson,* 820 F.2d 1065, 1074 (9th Cir. 1987).

**AFFIRMED.**